# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

In re: HUNT, SHAWN HOOPER                     Case No. 11-38882
HUNT, CAROL HENKEL

_____,     Chapter   7

Debtors

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

DEBORAH K. EBNER, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 | Assets Exempt:  $1,158,133.58 |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants: $23,140.84 | Claims Discharged Without Payment: $1,710,654.02 |
| Total Expenses of Administration: $5,654.16 | |

3) Total gross receipts of $     28,795.00     (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00     (see **Exhibit 2** ), yielded net receipts of  $28,795.00 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 5,654.16 | 5,654.16 | 5,654.16 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,345,535.91 | 1,130,646.95 | 1,130,646.95 | 23,140.84 |
| **TOTAL DISBURSEMENTS** | $1,345,535.91 | $1,136,301.11 | $1,136,301.11 | $28,795.00 |

4) This case was originally filed under Chapter 7 on September 25, 2011. The case was pending for 11 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/12/2012          By: /s/DEBORAH K. EBNER
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2005 BMW 5 series | 1129-000 | 1,113.81 |
| 2008 Toyota Prius | 1129-000 | 11,386.19 |
| TAX REFUND STATE AND FEDERAL | 1124-000 | 16,295.00 |
| **TOTAL GROSS RECEIPTS** | | $28,795.00 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Deborah K. Ebner, ESQ. | 2100-000 | N/A | 3,629.50 | 3,629.50 | 3,629.50 |
| Deborah K. Ebner, ESQ. | 2200-000 | N/A | 12.04 | 12.04 | 12.04 |
| Speigel & DeMars | 3110-000 | N/A | 1,845.00 | 1,845.00 | 1,845.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Speigel & DeMars | 3120-000 | N/A | 17.62 | 17.62 | 17.62 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The New York Mellon Bank | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The New York Mellon Bank | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$5,654.16** | **$5,654.16** | **$5,654.16** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | $0.00 | $0.00 | $0.00 | |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Capital One Bank (USA), N.A. | 7100-000 | 10,167.00 | 10,862.64 | 10,862.64 | 222.33 |
| 2 -2 | Northside Community Bank | 7100-000 | 315,387.00 | 314,255.39 | 314,255.39 | 6,431.84 |
| 3 | Great Lakes Educational Loan Services | 7100-000 | 32,779.00 | 31,819.59 | 31,819.59 | 651.25 |
| 4 | Great Lakes Educational Loan Services | 7100-000 | 46,518.00 | 45,953.31 | 45,953.31 | 940.52 |
| 5 | Nelnet | 7100-000 | 67,395.00 | 68,010.46 | 68,010.46 | 1,391.96 |
| 6 | PYOD LLC its successors & assigns as assignee of | 7100-000 | 7,142.00 | 7,055.52 | 7,055.52 | 144.40 |
| 7 | Mesa MPT, LLC | 7100-000 | 263,000.00 | 652,690.04 | 652,690.04 | 13,358.54 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Northshore Lab Serv | 7100-000 | 1,037.00 | N/A | N/A | 0.00 |
| NOTFILED | US Dept. of Education/glelsi | 7100-000 | 32,980.00 | N/A | N/A | 0.00 |
| NOTFILED | US Dept of Education/glelsi | 7100-000 | 46,246.00 | N/A | N/A | 0.00 |
| NOTFILED | 50% Interest in Bluegrass Stonebridge LLC | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | Sheridan Place Realtor | 7100-000 | 126.01 | N/A | N/A | 0.00 |
| NOTFILED | Community Builders Inc Tax Shelter Annuity Plan | 7100-000 | 12,463.58 | N/A | N/A | 0.00 |
| NOTFILED | Nordstrom's | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | The Heritage at Millennium Park Mezzanine | 7100-000 | 263,000.00 | N/A | N/A | 0.00 |
| NOTFILED | HSBC, Carson's | 7100-000 | 228.00 | N/A | N/A | 0.00 |
| NOTFILED | Citibank SD, NA | 7100-000 | 145.32 | N/A | N/A | 0.00 |
| NOTFILED | Guillard-Kaufman, Dr Judith | 7100-000 | 32,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Henkel, Robert | 7100-000 | 190,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Emory University | 7100-000 | 24,466.00 | N/A | N/A | 0.00 |
| NOTFILED | DSNB Bloomingdale | 7100-000 | 355.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,345,535.91 | $1,130,646.95 | $1,130,646.95 | $23,140.84 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-38882 | Trustee: (330480) DEBORAH K. EBNER |
| Case Name: HUNT, SHAWN HOOPER | Filed (f) or Converted (c): 09/25/11 (f) |
| HUNT, CAROL HENKEL | §341(a) Meeting Date: 10/20/11 |
| Period Ending: 09/12/12 | Claims Bar Date: 01/20/12 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand | 100.00 | 0.00 | | 0.00 | FA |
| 2 | Checking Acct Northern Trust &Northside Communit | 379.81 | 0.00 | | 0.00 | FA |
| 3 | Checking Account - Northside Community Bank | 4.00 | 0.00 | | 0.00 | FA |
| 4 | Household goods and furnishings | 4,200.00 | 127.00 | | 0.00 | FA |
| 5 | Books, pictures | 215.00 | 0.00 | | 0.00 | FA |
| 6 | Wearing apparel | 625.00 | 0.00 | | 0.00 | FA |
| 7 | Wearing apparel | 625.00 | 0.00 | | 0.00 | FA |
| 8 | Jewelry | 600.00 | 0.00 | | 0.00 | FA |
| 9 | Sports/hobby equipment | 520.00 | 0.00 | | 0.00 | FA |
| 10 | Retirement account at JP Morgan Chase Bank | 529,343.00 | 0.00 | | 0.00 | FA |
| 11 | Retirement account at JP Morgan Chase Bank | 602,277.00 | 0.00 | | 0.00 | FA |
| 12 | 52.6% interest in Bluegrass Investers, LLC | 1,494.00 | 0.00 | | 0.00 | FA |
| 13 | 50% interest in Bluegrass Stonebridge LLC | 1.00 | 0.00 | | 0.00 | FA |
| 14 | 2005 BMW 5 series | 4,000.00 | 1,113.81 | | 1,113.81 | FA |
| 15 | 2008 Toyota Prius | 15,000.00 | 12,600.00 | | 11,386.19 | FA |
| 16 | TAX REFUND STATE AND FEDERAL  (u) | Unknown | Unknown | | 16,295.00 | FA |
| 17 | Community Builders Inc | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Sheidan Place Reality | 0.00 | 0.00 | | 0.00 | FA |
| 18 | **Assets    Totals** (Excluding unknown values) | **$1,159,383.81** | **$13,840.81** | | **$28,795.00** | **$0.00** |

**Major Activities Affecting Case Closing:**

Trustee collected accounts receivable and sold right, title & interest in vehicles.  Claims are presently being reviewed and case is being closed.

Initial Projected Date Of Final Report (TFR):    December 31, 2012      Current Projected Date Of Final Report (TFR):    February 15, 2012  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-38882 |
| **Case Name:** | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| **Taxpayer ID #:** | **-***7108 |
| **Period Ending:** | 09/12/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******73-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/11 | {16} | Judy Barr Topinka, State of Illinois Treasury | tax refund | 1224-000 | 614.00 | | 614.00 |
| 11/19/11 | {16} | Sheridan Place Realty | tax refunds | 1124-000 | 15,681.00 | | 16,295.00 |
| 11/23/11 | | To Account #9200******7367 | | 9999-000 | | 980.00 | 15,315.00 |
| 11/23/11 | | To Account #9200******7368 | | 9999-000 | | 980.00 | 14,335.00 |
| 11/23/11 | | To Account #9200******7369 | | 9999-000 | | 980.00 | 13,355.00 |
| 11/23/11 | | To Account #9200******7370 | | 9999-000 | | 980.00 | 12,375.00 |
| 11/23/11 | | To Account #9200******7371 | | 9999-000 | | 980.00 | 11,395.00 |
| 11/23/11 | | To Account #9200******7372 | | 9999-000 | | 980.00 | 10,415.00 |
| 11/23/11 | | To Account #9200******7373 | | 9999-000 | | 980.00 | 9,435.00 |
| 11/23/11 | | To Account #9200******7374 | | 9999-000 | | 980.00 | 8,455.00 |
| 11/23/11 | | To Account #9200******7375 | | 9999-000 | | 980.00 | 7,475.00 |
| 11/23/11 | | To Account #9200******2566 | | 9999-000 | | 980.00 | 6,495.00 |
| 11/23/11 | | To Account #9200******7367 | | 9999-000 | | 980.00 | 5,515.00 |
| 11/23/11 | | To Account #9200******2572 | | 9999-000 | | 980.00 | 4,535.00 |
| 11/23/11 | | To Account #9200******2571 | | 9999-000 | | 980.00 | 3,555.00 |
| 11/23/11 | | To Account #9200******2570 | | 9999-000 | | 980.00 | 2,575.00 |
| 11/23/11 | | To Account #9200******2569 | | 9999-000 | | 980.00 | 1,595.00 |
| 11/23/11 | | To Account #9200******2568 | | 9999-000 | | 980.00 | 615.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 590.00 |
| 01/31/12 | | From Account #9200******7367 | Consolidation | 9999-000 | 955.00 | | 1,545.00 |
| 01/31/12 | | From Account #9200******7368 | Consolidation | 9999-000 | 980.00 | | 2,525.00 |
| 01/31/12 | | From Account #9200******7369 | Consolidation | 9999-000 | 980.00 | | 3,505.00 |
| 01/31/12 | | From Account #9200******7370 | Consolidation | 9999-000 | 980.00 | | 4,485.00 |
| 01/31/12 | | From Account #9200******7371 | Consolidation | 9999-000 | 980.00 | | 5,465.00 |
| 01/31/12 | | From Account #9200******7372 | Consolidation | 9999-000 | 980.00 | | 6,445.00 |
| 01/31/12 | | From Account #9200******7373 | Consolidation | 9999-000 | 980.00 | | 7,425.00 |
| 01/31/12 | | From Account #9200******7374 | Consolidation | 9999-000 | 980.00 | | 8,405.00 |
| 01/31/12 | | From Account #9200******7375 | Consolidation | 9999-000 | 980.00 | | 9,385.00 |
| 01/31/12 | | From Account #9200******2566 | Consolidation | 9999-000 | 980.00 | | 10,365.00 |
| 01/31/12 | | From Account #9200******2567 | Consolidation | 9999-000 | 980.00 | | 11,345.00 |
| 01/31/12 | | From Account #9200******2568 | Consolidation | 9999-000 | 980.00 | | 12,325.00 |
| 01/31/12 | | From Account #9200******2569 | Consolidation | 9999-000 | 980.00 | | 13,305.00 |
| 01/31/12 | | From Account #9200******2570 | Consolidation | 9999-000 | 980.00 | | 14,285.00 |
| 01/31/12 | | From Account #9200******2571 | Consolidation | 9999-000 | 980.00 | | 15,265.00 |
| 01/31/12 | | From Account #9200******2572 | Consolidation | 9999-000 | 980.00 | | 16,245.00 |
| 01/31/12 | | From Account #9200******2573 | Consolidation | 9999-000 | 690.00 | | 16,935.00 |
| | | | Subtotals: | | $32,640.00 | $15,705.00 | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-38882 |
| **Case Name:** | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| **Taxpayer ID #:** | **-***7108 |
| **Period Ending:** | 09/12/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******73-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/31/12 | | From Account #9200******2574 | Consolidation | 9999-000 | 980.00 | | 17,915.00 |
| 01/31/12 | | From Account #9200******2575 | Consolidation | 9999-000 | 980.00 | | 18,895.00 |
| 01/31/12 | | From Account #9200******3366 | Consolidation | 9999-000 | 980.00 | | 19,875.00 |
| 01/31/12 | | From Account #9200******3367 | Consolidation | 9999-000 | 980.00 | | 20,855.00 |
| 01/31/12 | | From Account #9200******3371 | Consolidation | 9999-000 | 985.00 | | 21,840.00 |
| 01/31/12 | | From Account #9200******3372 | Consolidation | 9999-000 | 980.00 | | 22,820.00 |
| 01/31/12 | | From Account #9200******3373 | Consolidation | 9999-000 | 955.00 | | 23,775.00 |
| 01/31/12 | | From Account #9200******3374 | Consolidation | 9999-000 | 980.00 | | 24,755.00 |
| 01/31/12 | | From Account #9200******3375 | Consolidation | 9999-000 | 980.00 | | 25,735.00 |
| 01/31/12 | | From Account #9200******9266 | Consolidation | 9999-000 | 950.00 | | 26,685.00 |
| 01/31/12 | | From Account #9200******9267 | Consolidation | 9999-000 | 980.00 | | 27,665.00 |
| 01/31/12 | | From Account #9200******9268 | Consolidation | 9999-000 | 980.00 | | 28,645.00 |
| 03/23/12 | 101 | Speigel & DeMars | Dividend paid 100.00% on $1,845.00, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 1,845.00 | 26,800.00 |
| 03/23/12 | 102 | Speigel & DeMars | Dividend paid 100.00% on $17.62, Attorney for Trustee Expenses (Trustee Firm);  Reference: | 3120-000 | | 17.62 | 26,782.38 |
| 03/23/12 | 103 | Deborah K. Ebner, ESQ. | Dividend paid 100.00% on $3,629.50, Trustee Compensation;  Reference: Voided on 03/23/12 | 2100-000 | | 3,629.50 | 23,152.88 |
| 03/23/12 | 103 | Deborah K. Ebner, ESQ. | Dividend paid 100.00% on $3,629.50, Trustee Compensation;  Reference: Voided: check issued on 03/23/12 | 2100-000 | | -3,629.50 | 26,782.38 |
| 03/23/12 | 104 | Deborah K. Ebner, ESQ. | Dividend paid 100.00% on $12.04, Trustee Expenses;  Reference: Voided on 03/23/12 | 2200-000 | | 12.04 | 26,770.34 |
| 03/23/12 | 104 | Deborah K. Ebner, ESQ. | Dividend paid 100.00% on $12.04, Trustee Expenses;  Reference: Voided: check issued on 03/23/12 | 2200-000 | | -12.04 | 26,782.38 |
| 03/23/12 | 105 | Capital One Bank (USA), N.A. | Dividend paid  1.67% on $10,862.64; Claim# 1; Filed: $10,862.64; Reference: Voided on 03/23/12 | 7100-000 | | 182.29 | 26,600.09 |
| 03/23/12 | 105 | Capital One Bank (USA), N.A. | Dividend paid  1.67% on $10,862.64; Claim# 1; Filed: $10,862.64; Reference: Voided: check issued on 03/23/12 | 7100-000 | | -182.29 | 26,782.38 |
| 03/23/12 | 106 | Northside Community Bank | Dividend paid  1.67% on $314,255.39; Claim# 2 -2; Filed: $314,255.39; Reference: X5980 Voided on 03/23/12 | 7100-000 | | 5,273.56 | 21,508.82 |
| 03/23/12 | 106 | Northside Community Bank | Dividend paid  1.67% on $314,255.39; Claim# | 7100-000 | | -5,273.56 | 26,782.38 |

| | | Subtotals : | $11,710.00 | $1,862.62 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/12/2012 12:32 AM   V.13.02

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-38882 |
| **Case Name:** | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| **Taxpayer ID #:** | **-***7108 |
| **Period Ending:** | 09/12/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******73-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2 -2; Filed: $314,255.39; Reference: X5980<br>Voided: check issued on 03/23/12 | | | | |
| 03/23/12 | 107 | Great Lakes Educational Loan Services | Dividend paid   1.67% on $31,819.59; Claim# 3; Filed: $31,819.59; Reference:<br>Voided on 03/23/12 | 7100-000 | | 533.97 | 26,248.41 |
| 03/23/12 | 107 | Great Lakes Educational Loan Services | Dividend paid   1.67% on $31,819.59; Claim# 3; Filed: $31,819.59; Reference:<br>Voided: check issued on 03/23/12 | 7100-000 | | -533.97 | 26,782.38 |
| 03/23/12 | 108 | Great Lakes Educational Loan Services | Dividend paid   1.67% on $45,953.31; Claim# 4; Filed: $45,953.31; Reference:<br>Voided on 03/23/12 | 7100-000 | | 771.15 | 26,011.23 |
| 03/23/12 | 108 | Great Lakes Educational Loan Services | Dividend paid   1.67% on $45,953.31; Claim# 4; Filed: $45,953.31; Reference:<br>Voided: check issued on 03/23/12 | 7100-000 | | -771.15 | 26,782.38 |
| 03/23/12 | 109 | Nelnet | Dividend paid   1.67% on $68,010.46; Claim# 5; Filed: $68,010.46; Reference:<br>Voided on 03/23/12 | 7100-000 | | 1,141.29 | 25,641.09 |
| 03/23/12 | 109 | Nelnet | Dividend paid   1.67% on $68,010.46; Claim# 5; Filed: $68,010.46; Reference:<br>Voided: check issued on 03/23/12 | 7100-000 | | -1,141.29 | 26,782.38 |
| 03/23/12 | 110 | PYOD LLC its successors & assigns as assignee of Citibank NA | Dividend paid   1.67% on $7,055.52; Claim# 6; Filed: $7,055.52; Reference:<br>Voided on 03/23/12 | 7100-000 | | 118.40 | 26,663.98 |
| 03/23/12 | 110 | PYOD LLC its successors & assigns as assignee of Citibank NA | Dividend paid   1.67% on $7,055.52; Claim# 6; Filed: $7,055.52; Reference:<br>Voided: check issued on 03/23/12 | 7100-000 | | -118.40 | 26,782.38 |
| 03/23/12 | 111 | Mesa MPT, LLC | Dividend paid   1.67% on $652,690.04; Claim# 7; Filed: $652,690.04; Reference:<br>Voided on 03/23/12 | 7100-000 | | 10,952.88 | 15,829.50 |
| 03/23/12 | 111 | Mesa MPT, LLC | Dividend paid   1.67% on $652,690.04; Claim# 7; Filed: $652,690.04; Reference:<br>Voided: check issued on 03/23/12 | 7100-000 | | -10,952.88 | 26,782.38 |
| 03/23/12 | 112 | DSNB Bloomingdale | Dividend paid   1.67% on $355.00; Claim# NOTFILED; Filed: $355.00; Reference:<br>Voided on 03/23/12 | 7100-000 | | 5.96 | 26,776.42 |
| 03/23/12 | 112 | DSNB Bloomingdale | Dividend paid   1.67% on $355.00; Claim# NOTFILED; Filed: $355.00; Reference:<br>Voided: check issued on 03/23/12 | 7100-000 | | -5.96 | 26,782.38 |
| 03/23/12 | 113 | Emory University | Dividend paid   1.67% on $24,466.00; Claim# | 7100-000 | | 410.57 | 26,371.81 |

| | | Subtotals : | $0.00 | $410.57 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/12/2012 12:32 AM    V.13.02

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-38882 | |
| **Case Name:** HUNT, SHAWN HOOPER | |
| HUNT, CAROL HENKEL | |
| **Taxpayer ID #:** **-***7108 | |
| **Period Ending:** 09/12/12 | |

| | |
|---|---|
| **Trustee:** DEBORAH K. EBNER (330480) | |
| **Bank Name:** The Bank of New York Mellon | |
| **Account:** 9200-******73-66 - Checking Account | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NOTFILED; Filed: $24,466.00; Reference:<br>Voided on 03/23/12 | | | | |
| 03/23/12 | 113 | Emory University | Dividend paid  1.67% on $24,466.00; Claim#<br>NOTFILED; Filed: $24,466.00; Reference:<br>Voided on: check issued on 03/23/12 | 7100-000 | | -410.57 | 26,782.38 |
| 03/23/12 | 114 | Guillard-Kaufman, Dr Judith | Dividend paid  1.67% on $32,000.00; Claim#<br>NOTFILED; Filed: $32,000.00; Reference:<br>Voided on 03/23/12 | 7100-000 | | 537.00 | 26,245.38 |
| 03/23/12 | 114 | Guillard-Kaufman, Dr Judith | Dividend paid  1.67% on $32,000.00; Claim#<br>NOTFILED; Filed: $32,000.00; Reference:<br>Voided on: check issued on 03/23/12 | 7100-000 | | -537.00 | 26,782.38 |
| 03/23/12 | 115 | Henkel, Robert | Dividend paid  1.67% on $190,000.00; Claim#<br>NOTFILED; Filed: $190,000.00; Reference:<br>Voided on 03/23/12 | 7100-000 | | 3,188.42 | 23,593.96 |
| 03/23/12 | 115 | Henkel, Robert | Dividend paid  1.67% on $190,000.00; Claim#<br>NOTFILED; Filed: $190,000.00; Reference:<br>Voided on: check issued on 03/23/12 | 7100-000 | | -3,188.42 | 26,782.38 |
| 03/23/12 | 116 | Northshore Lab Serv | Dividend paid  1.67% on $1,037.00; Claim#<br>NOTFILED; Filed: $1,037.00; Reference:<br>Voided on 03/23/12 | 7100-000 | | 17.40 | 26,764.98 |
| 03/23/12 | 116 | Northshore Lab Serv | Dividend paid  1.67% on $1,037.00; Claim#<br>NOTFILED; Filed: $1,037.00; Reference:<br>Voided on: check issued on 03/23/12 | 7100-000 | | -17.40 | 26,782.38 |
| 03/23/12 | 117 | U.S. Bankruptcy Court | COMBINED SMALL CHECK<br>Voided on 03/23/12 | 7100-000 | | 7.95 | 26,774.43 |
| 03/23/12 | 117 | U.S. Bankruptcy Court | COMBINED SMALL CHECK<br>Voided on: check issued on 03/23/12 | 7100-000 | | -7.95 | 26,782.38 |
| 03/25/12 | 118 | Deborah K. Ebner, ESQ. | Dividend paid 100.00% on $3,629.50, Trustee<br>Compensation;  Reference: | 2100-000 | | 3,629.50 | 23,152.88 |
| 03/25/12 | 119 | Deborah K. Ebner, ESQ. | Dividend paid 100.00% on $12.04, Trustee<br>Expenses;  Reference: | 2200-000 | | 12.04 | 23,140.84 |
| 03/25/12 | 120 | Capital One Bank (USA), N.A. | Dividend paid  2.04% on $10,862.64; Claim#<br>1; Filed: $10,862.64; Reference: | 7100-000 | | 222.33 | 22,918.51 |
| 03/25/12 | 121 | Northside Community Bank | Dividend paid  2.04% on $314,255.39; Claim#<br>2 -2; Filed: $314,255.39; Reference: X5980 | 7100-000 | | 6,431.84 | 16,486.67 |
| 03/25/12 | 122 | Great Lakes Educational Loan<br>Services | Dividend paid  2.04% on $31,819.59; Claim#<br>3; Filed: $31,819.59; Reference: | 7100-000 | | 651.25 | 15,835.42 |
| 03/25/12 | 123 | Great Lakes Educational Loan<br>Services | Dividend paid  2.04% on $45,953.31; Claim#<br>4; Filed: $45,953.31; Reference: | 7100-000 | | 940.52 | 14,894.90 |

| | | | Subtotals : | $0.00 | $11,476.91 |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# **Form 2**

Page: 5

## **Cash Receipts And Disbursements Record**

| Case Number: | 11-38882 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | HUNT, SHAWN HOOPER | | Bank Name: | The Bank of New York Mellon |
| | HUNT, CAROL HENKEL | | Account: | 9200-******73-66 - Checking Account |
| Taxpayer ID #: | **-***7108 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/12/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/25/12 | 124 | Nelnet | Dividend paid   2.04% on $68,010.46; Claim# 5; Filed: $68,010.46; Reference: | 7100-000 | | 1,391.96 | 13,502.94 |
| 03/25/12 | 125 | PYOD LLC its successors & assigns as assignee of Citibank NA | Dividend paid   2.04% on $7,055.52; Claim# 6; Filed: $7,055.52; Reference: | 7100-000 | | 144.40 | 13,358.54 |
| 03/25/12 | 126 | Mesa MPT, LLC | Dividend paid   2.04% on $652,690.04; Claim# 7; Filed: $652,690.04; Reference: | 7100-000 | | 13,358.54 | 0.00 |

|  | | Receipts | Disbursements | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 44,350.00 | 44,350.00 | $0.00 |
| Less: Bank Transfers | | 28,055.00 | 15,680.00 | |
| **Subtotal** | | **16,295.00** | **28,670.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$16,295.00** | **$28,670.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******73-67 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 1,960.00 |
| 11/23/11 | | To Account #9200******2567 | | 9999-000 | | 980.00 | 980.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 955.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 955.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,960.00 | 1,960.00 | $0.00 |
| Less: Bank Transfers | 1,960.00 | 1,935.00 | |
| **Subtotal** | **0.00** | **25.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$25.00** | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******73-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******73-69 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******73-70 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-38882 | |
| Case Name: | HUNT, SHAWN HOOPER | |
| | HUNT, CAROL HENKEL | |
| Taxpayer ID #: | **-***7108 | |
| Period Ending: | 09/12/12 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******73-71 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******73-72 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******73-73 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******73-74 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| Case Number: | 11-38882 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | HUNT, SHAWN HOOPER | | Bank Name: | The Bank of New York Mellon |
| | HUNT, CAROL HENKEL | | Account: | 9200-******73-75 - Checking Account |
| Taxpayer ID #: | **-***7108 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/12/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-38882 | |
| Case Name: | HUNT, SHAWN HOOPER | |
| | HUNT, CAROL HENKEL | |
| Taxpayer ID #: | **-***7108 | |
| Period Ending: | 09/12/12 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******25-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-38882 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | HUNT, SHAWN HOOPER | | Bank Name: | The Bank of New York Mellon |
| | HUNT, CAROL HENKEL | | Account: | 9200-******25-67 - Checking Account |
| Taxpayer ID #: | **-***7108 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/12/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7367 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******25-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 09/12/2012 12:32 AM    V.13.02

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******25-69 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 19

| Case Number: | 11-38882 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | HUNT, SHAWN HOOPER | | Bank Name: | The Bank of New York Mellon |
| | HUNT, CAROL HENKEL | | Account: | 9200-******25-70 - Checking Account |
| Taxpayer ID #: | **-***7108 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/12/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-38882 | |
| **Case Name:** | HUNT, SHAWN HOOPER | |
| | HUNT, CAROL HENKEL | |
| **Taxpayer ID #:** | **-***7108 | |
| **Period Ending:** | 09/12/12 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******25-71 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******25-72 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******7366 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# **Form 2**

Page: 22

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******25-73 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/11 | | David E. Cohen Lawyer's Trust Account | | | 12,500.00 | | 12,500.00 |
| | {14} | | 1,113.81 | 1129-000 | | | 12,500.00 |
| | {15} | | 11,386.19 | 1129-000 | | | 12,500.00 |
| 11/30/11 | | To Account #9200******9268 | | 9999-000 | | 980.00 | 11,520.00 |
| 11/30/11 | | To Account #9200******9267 | | 9999-000 | | 980.00 | 10,540.00 |
| 11/30/11 | | To Account #9200******9266 | | 9999-000 | | 980.00 | 9,560.00 |
| 11/30/11 | | To Account #9200******9266 | | 9999-000 | | 980.00 | 8,580.00 |
| 11/30/11 | | To Account #9200******3375 | | 9999-000 | | 980.00 | 7,600.00 |
| 11/30/11 | | To Account #9200******3374 | | 9999-000 | | 980.00 | 6,620.00 |
| 11/30/11 | | To Account #9200******3373 | | 9999-000 | | 980.00 | 5,640.00 |
| 11/30/11 | | To Account #9200******3373 | | 9999-000 | | 980.00 | 4,660.00 |
| 11/30/11 | | To Account #9200******2574 | | 9999-000 | | 980.00 | 3,680.00 |
| 11/30/11 | | To Account #9200******2575 | | 9999-000 | | 980.00 | 2,700.00 |
| 11/30/11 | | To Account #9200******3367 | | 9999-000 | | 980.00 | 1,720.00 |
| 11/30/11 | | To Account #9200******3366 | | 9999-000 | | 980.00 | 740.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 715.00 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 690.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 690.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 12,500.00 | 12,500.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 12,450.00 | |
| **Subtotal** | 12,500.00 | 50.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$12,500.00** | **$50.00** | |

Printed: 09/12/2012 12:32 AM    V.13.02

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| Case Number: | 11-38882 | | Trustee: | DEBORAH K. EBNER (330480) |
| --- | --- | --- | --- | --- |
| Case Name: | HUNT, SHAWN HOOPER | | Bank Name: | The Bank of New York Mellon |
| | HUNT, CAROL HENKEL | | Account: | 9200-******25-74 - Checking Account |
| Taxpayer ID #: | **-***7108 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/12/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 11/30/11 | | From Account #9200******2573 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******25-75 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | From Account #9200******2573 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 25

| Case Number: | 11-38882 |
|---|---|
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| Trustee: | DEBORAH K. EBNER (330480) |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******33-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | From Account #9200******2573 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-38882 | | Trustee: | DEBORAH K. EBNER (330480) |
| Case Name: | HUNT, SHAWN HOOPER | | Bank Name: | The Bank of New York Mellon |
| | HUNT, CAROL HENKEL | | Account: | 9200-******33-67 - Checking Account |
| Taxpayer ID #: | **-***7108 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/12/12 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | From Account #9200******2573 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| Case Number: | 11-38882 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | HUNT, SHAWN HOOPER | | Bank Name: | The Bank of New York Mellon |
| | HUNT, CAROL HENKEL | | Account: | 9200-******33-68 - Checking Account |
| Taxpayer ID #: | **-***7108 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 09/12/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******33-69 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-38882 | |
| Case Name: | HUNT, SHAWN HOOPER | |
| | HUNT, CAROL HENKEL | |
| Taxpayer ID #: | **-***7108 | |
| Period Ending: | 09/12/12 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******33-70 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 09/12/2012 12:32 AM    V.13.02

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******33-71 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/30/11 | | From Account #9200******9266 | | 9999-000 | 985.00 | | 985.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 985.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 985.00 | 985.00 | $0.00 |
| Less: Bank Transfers | 985.00 | 985.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-38882 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | HUNT, SHAWN HOOPER | | Bank Name: | The Bank of New York Mellon |
| | HUNT, CAROL HENKEL | | Account: | 9200-******33-72 - Checking Account |
| Taxpayer ID #: | **-***7108 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/12/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | From Account #9200******3373 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 980.00 | 980.00 | $0.00 |
| | Less: Bank Transfers | 980.00 | 980.00 | |
| | Subtotal | 0.00 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 09/12/2012 12:32 AM    V.13.02

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-38882 | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|
| Case Name: | HUNT, SHAWN HOOPER | Bank Name: | The Bank of New York Mellon |
| | HUNT, CAROL HENKEL | Account: | 9200-******33-73 - Checking Account |
| Taxpayer ID #: | **-***7108 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/12/12 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | From Account #9200******2573 | | 9999-000 | 980.00 | | 980.00 |
| 11/30/11 | | From Account #9200******2573 | | 9999-000 | 980.00 | | 1,960.00 |
| 11/30/11 | | To Account #9200******3372 | | 9999-000 | | 980.00 | 980.00 |
| 12/30/11 | | The New York Mellon Bank | Bank and Technology Services Fees | 2600-000 | | 25.00 | 955.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 955.00 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 1,960.00 | 1,960.00 | $0.00 |
| Less: Bank Transfers | 1,960.00 | 1,935.00 | |
| **Subtotal** | 0.00 | 25.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $25.00 | |

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-38882 | |
| **Case Name:** | HUNT, SHAWN HOOPER | |
| | HUNT, CAROL HENKEL | |
| **Taxpayer ID #:** | **-***7108 | |
| **Period Ending:** | 09/12/12 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******33-74 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | From Account #9200******2573 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)                                                                                     Printed: 09/12/2012 12:32 AM    V.13.02

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-38882 |
| **Case Name:** | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| **Taxpayer ID #:** | **-***7108 |
| **Period Ending:** | 09/12/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******33-75 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | From Account #9200******2573 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-38882 |
|---|---|
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| Trustee: | DEBORAH K. EBNER (330480) |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******92-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | From Account #9200******2573 | | 9999-000 | 980.00 | | 980.00 |
| 11/30/11 | | From Account #9200******2573 | | 9999-000 | 980.00 | | 1,960.00 |
| 11/30/11 | | To Account #9200******3371 | | 9999-000 | | 985.00 | 975.00 |
| 12/30/11 | | The New York Mellon Bank | Bank and Technology Services Fee | 2600-000 | | 25.00 | 950.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 950.00 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 1,960.00 | 1,960.00 | $0.00 |
| Less: Bank Transfers | 1,960.00 | 1,935.00 | |
| **Subtotal** | 0.00 | 25.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$25.00** | |

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******92-67 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | From Account #9200******2573 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 09/12/2012 12:32 AM   V.13.02

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-38882 |
| Case Name: | HUNT, SHAWN HOOPER |
| | HUNT, CAROL HENKEL |
| Taxpayer ID #: | **-***7108 |
| Period Ending: | 09/12/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******92-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | From Account #9200******2573 | | 9999-000 | 980.00 | | 980.00 |
| 01/31/12 | | To Account #9200******7366 | Consolidation | 9999-000 | | 980.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking # 9200-******73-66 | 16,295.00 | 28,670.00 | 0.00 |
| Checking # 9200-******73-67 | 0.00 | 25.00 | 0.00 |
| Checking # 9200-******73-68 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******73-69 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******73-70 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******73-71 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******73-72 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******73-73 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******73-74 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******73-75 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******25-66 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******25-67 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******25-68 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******25-69 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******25-70 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******25-71 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******25-72 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******25-73 | 12,500.00 | 50.00 | 0.00 |
| Checking # 9200-******25-74 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******25-75 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******33-66 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******33-67 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******33-68 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******33-69 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******33-70 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******33-71 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******33-72 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******33-73 | 0.00 | 25.00 | 0.00 |
| Checking # 9200-******33-74 | 0.00 | 0.00 | 0.00 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-38882 | | Trustee: | DEBORAH K. EBNER (330480) |
| Case Name: | HUNT, SHAWN HOOPER | | Bank Name: | The Bank of New York Mellon |
| | HUNT, CAROL HENKEL | | Account: | 9200-******92-68 - Checking Account |
| Taxpayer ID #: | **-***7108 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/12/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Checking # 9200-******33-75 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******92-66 | | 0.00 | 25.00 | 0.00 |
| | | | Checking # 9200-******92-67 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******92-68 | | 0.00 | 0.00 | 0.00 |
| | | | | | $28,795.00 | $28,795.00 | $0.00 |